**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Luis HERNANDEZ–SANCHES, Defendant–Appellant.**

**No. 09–50051.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 3, 2009.

Filed Nov. 24, 2009.

Amie Danielle Rooney, Assistant U.S. Attorney, Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Erick L. Guzman, Esquire, Doug Keller, Federal Public Defenders, Federal Defenders of San Diego, Inc., San Diego, CA, for Defendant–Appellant.

Before: GOULD and BEA, Circuit Judges, and MOLLOY,* District Judge.

MEMORANDUM **

Luis Hernandez–Sanches appeals the forty-two-month sentence imposed following his guilty plea to being a deported alien found in the United States in violation of 8 U.S.C. § 1326. The presentence report recommended a two-level upward adjustment to Hernandez–Sanches's criminal history score under U.S. Sentencing

---

* The Honorable Donald W. Molloy, United States District Judge for the District of Montana, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

Guidelines § 4A1.1(d) because Hernandez–Sanches was under a criminal justice sentence at the time of the offense. Hernandez–Sanches objected to the adjustment, arguing that he was not under a "violation warrant" within the meaning of the relevant Guidelines application note. *See* U.S.S.G. § 4A1.1 cmt. n. 4 ("A defendant who commits the instant offense while a *violation warrant* from a prior sentence is outstanding (*e.g.,* a probation, parole, or supervised release violation warrant) shall be deemed to be under a *criminal justice sentence* for the purposes of this provision[.]") (emphases added). The district court did not make an explicit finding about whether Hernandez–Sanches was subject to a violation warrant, as opposed to a warrant for a new crime, because it took the view that "a warrant is a warrant" for federal sentencing purposes.

Federal Rule of Criminal Procedure 32(i)(3)(B) requires the district court to rule on "any disputed portion of the presentence report or other controverted matter" that will affect sentencing. For each disputed fact, "the district court must make an explicit factual finding that resolves the dispute." *United States v. Carter,* 219 F.3d 863, 867 (9th Cir.2000). "It is well settled in this circuit that when the district court fails to make the required Rule 32 findings or determinations at the time of sentencing, we must vacate the sentence and remand for resentencing." *Id.* at 866 (alteration and internal quotation marks omitted); *see also United States v. Houston,* 217 F.3d 1204, 1207 (9th Cir.2000) ("Our precedent requires strict compliance with Rule 32.") (internal quotation marks omitted). Because the district court did not make an explicit finding about whether the Virginia warrant was a violation warrant, a remand for resentencing is necessary.

The sentence is **VACATED** and the case is **REMANDED**.